BRAD D. KRASNOFF, TRUSTEE
2800 28th Street, 11th Floor
Los Angeles, CA  90067-4402
Telephone:  (310) 201-2417
Facsmile:  (310) 277-5735
BDKTrustee@dgdk.com

Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## CENTRAL **DISTRICT OF** CALIFORNIA
## LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| WEST COVINA MOTORS, INC. | § | Case No. 2:12-bk-52197-BR |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BRAD D. KRASNOFF (TR), TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 34.00
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  171,229.75

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  363,988.63

---

3) Total gross receipts of $ 535,218.38  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 535,218.38  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 32,614,394.01 | $ 32,638,683.38 | $ 32,638,683.38 | $ 165,075.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 611,969.60 | 611,969.60 | 363,988.63 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 21,799.36 | 21,799.36 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 170,401.89 | 1,022,642.11 | 1,016,747.94 | 6,154.75 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 20,650,744.10 | 16,808,365.38 | 16,814,099.58 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 53,435,540.00 | $ 51,103,459.83 | $ 51,103,299.86 | $ 535,218.38 |

4) This case was originally filed under chapter 7 on  12/28/2012 .  The case was pending for 64 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/23/2018                          By:/s/BRAD D. KRASNOFF (TR), TRUSTEE
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1221-000 | 136,889.83 |
| CHRYSLER CORP JEEP SALES & SERVICES AGREEMENTS | 1249-000 | 99,975.00 |
| INTERST IN CLASS ACTIION SMITH ET AL V. LEVINE | 1249-000 | 6.53 |
| Administrative Claim in Hassen Imports Partnership bankruptc | 1290-000 | 200,000.00 |
| Chrysler Credit Balance | 1290-000 | 3,547.09 |
| CLOSING OF PAYROLL ACCOUNT | 1290-000 | 8,046.26 |
| DIP BANK OF AMERICA ACCOUNTS | 1290-000 | 30,616.34 |
| FILM RENTAL INCOME | 1290-000 | 48,255.00 |
| Other Receipts | 1290-000 | 0.00 |
| PETTY CASH | 1290-000 | 400.27 |
| REFUNDS | 1290-000 | 1,714.77 |
| SERVICE DEPARTMENT | 1290-000 | 5,767.29 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| **TOTAL GROSS RECEIPTS** | | **$ 535,218.38** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A and G Custom Sound And Auto c/o Howard Blum 21700 Oxnard, Suite 1160 Woodland Hills, CA 91367 | | 33,000.00 | NA | NA | 0.00 |
| | Chrysler Financial Services Americas, LLC 27777 Inkster Road Farmington, MI 48334 | | 0.00 | NA | NA | 0.00 |
| | City of West Covina c/o James H. Broderick, Jr. 555 South Flower Street, 31st Floor Los Angeles, CA 90071 | | 7,586,603.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Development Department P.O. Box 826880 Sacramento, CA 94280 | | 0.00 | NA | NA | 0.00 |
| | Fisher & Phillips LLP 444 South Flower St. Ste 1590 Los Angeles, CA 90071 | | 4,187.80 | NA | NA | 0.00 |
| | French Automobile LLC PO Box 73848 Abu Dhabi, ARE | | 0.00 | NA | NA | 0.00 |
| | GMAC Bank 5208 Tennyson Parkway, Suite 120 Plano, TX 75024 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service 300 N. Los Angeles St. STOP 5117 Los Angeles, CA 90012 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service 9350 Flair Dr. El Monte, CA 91731 | | 0.00 | NA | NA | 0.00 |
| | Reynolds & Reynolds 10880 Wilshire Blvd., Suite 2240 Los Angeles, CA 90024 | | 16,502.29 | NA | NA | 0.00 |
| | State Board Of Equalization P.O. Box 942879 Sacramento, CA 94279 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of CA Board of Equalization PO Box 1500 West Covina, CA | | 74,100.00 | NA | NA | 0.00 |
| 72 | A&G Custom Auto Sound | 4110-000 | NA | 38,262.64 | 38,262.64 | 0.00 |
| 47 | Corepointe Capital Finance Llc | 4110-000 | 24,900,000.00 | 29,353,526.72 | 29,353,526.72 | 165,075.00 |
| 1 | Internal Revenue Service | 4300-000 | NA | 3,246,894.02 | 3,246,894.02 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 32,614,394.01** | **$ 32,638,683.38** | **$ 32,638,683.38** | **$ 165,075.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID A. GILL | 2100-000 | NA | 30,012.92 | 30,012.92 | 12,328.10 |
| DAVID A. GILL | 2200-000 | NA | 894.83 | 894.83 | 481.98 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | 321.42 | 321.42 | 321.42 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 186.08 | 186.08 | 186.08 |
| Associated Bank | 2600-000 | NA | 4,038.38 | 4,038.38 | 4,038.38 |
| Union Bank | 2600-000 | NA | 3,056.88 | 3,056.88 | 3,056.88 |
| BANK OF AMERICA | 2690-000 | NA | 41.00 | 41.00 | 41.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BELGER, TIMOTHY R | 2690-000 | NA | 262.50 | 262.50 | 262.50 |
| EFRAIN SANCHEZ | 2690-000 | NA | 1,165.71 | 1,165.71 | 1,165.71 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 2690-000 | NA | 122.45 | 122.45 | 122.45 |
| HENRY, GERARD F | 2690-000 | NA | 1,710.00 | 1,710.00 | 1,710.00 |
| INTERNAL REVENUE SERVICE | 2690-000 | NA | 1,413.62 | 1,413.62 | 1,413.62 |
| LAURA TIJERINA | 2690-000 | NA | 408.80 | 408.80 | 408.80 |
| LUIS GARCIA | 2690-000 | NA | 1,212.70 | 1,212.70 | 1,212.70 |
| MARTINEZ, RAMIRO | 2690-000 | NA | 235.92 | 235.92 | 235.92 |
| MAUREEN E ROOKS | 2690-000 | NA | 2,946.87 | 2,946.87 | 2,946.87 |
| MAURICIO ARCE | 2690-000 | NA | 1,224.04 | 1,224.04 | 1,224.04 |
| RAMIRO MARTINEZ | 2690-000 | NA | 2,498.94 | 2,498.94 | 2,498.94 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | 2820-000 | NA | 11,303.00 | 11,303.00 | 11,303.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 4,283.99 | 4,283.99 | 3,447.99 |
| State Board Of Equalization | 2820-000 | NA | 8,886.45 | 8,886.45 | 4,786.49 |
| UNITED STATES TRUSTEE PAYMENT CENTER | 2950-000 | NA | 4,875.00 | 4,875.00 | 2,625.81 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CL@S INFORMATION SERVICES | 2990-000 | NA | 310.50 | 310.50 | 310.50 |
| SENTRY SELECT INSURANCE | 2990-000 | NA | 13,472.66 | 13,472.66 | 13,472.66 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3110-000 | NA | 430,770.00 | 430,770.00 | 231,792.82 |
| DANNING GILL DIAMOND & KOLLITZ LLP | 3120-000 | NA | 14,618.45 | 14,618.45 | 11,943.74 |
| CROWE HORWATH LLP | 3410-000 | NA | 45,545.00 | 45,545.00 | 24,531.83 |
| CROWE HORWATH LLP | 3420-001 | NA | 71.73 | 71.73 | 38.64 |
| MAX P. LIPHART | 3991-000 | NA | 23,765.00 | 23,765.00 | 23,765.00 |
| MAX P. LIPHART | 3992-000 | NA | 2,314.76 | 2,314.76 | 2,314.76 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 611,969.60 | $ 611,969.60 | $ 363,988.63 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOS ANGELES COUNTY TREASURER | 6990-000 | NA | 14,882.81 | 14,882.81 | 0.00 |
| State Board Of Equalization | 6990-000 | NA | 6,916.55 | 6,916.55 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 21,799.36 | $ 21,799.36 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Courtland Edwards 3017 Glenhurst St West Covina, CA 91792 | | 2,740.32 | NA | NA | 0.00 |
| | Deberah McGill | | 515.97 | NA | NA | 0.00 |
| | Derald Nokes 16624 W. Desertbloom St, Good Year, AZ 85338 | | 9,390.88 | NA | NA | 0.00 |
| | Eddie Paredes 526 W. F St, Ontario, CA 91762 | | 1,638.90 | NA | NA | 0.00 |
| | Eduardo Tiejrina 908 E. Cameron West Covina, CA 91790 | | 1,187.97 | NA | NA | 0.00 |
| | Everardo Caldera 14550 Jeremy Ave Baldwind Park, CA 91706 | | 2,978.00 | NA | NA | 0.00 |
| | Gabriel Sosa 1433 E. Mardina St West Covina, CA 91791 | | 1,888.89 | NA | NA | 0.00 |
| | Gerard Henry 8905 E. Fairview Ave San Gabriel, CA 91755 | | 25,528.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | German Rincon 568 S. Park Rialto, CA 92376 | | 113.68 | NA | NA | 0.00 |
| | Howard Wilson 1036 E. Ghent St. Azusa, CA 91702 | | 4,390.14 | NA | NA | 0.00 |
| | Jose Leon 3547 E. Second St Los Angeles, CA 90063 | | 9,901.71 | NA | NA | 0.00 |
| | LA County Tax Collector PO Box 514818 Los Angeles, CA 90051 | | 13,152.96 | NA | NA | 0.00 |
| | Laura Tijerina 908 E. Cameron West Covina, CA 91790 | | 2,623.50 | NA | NA | 0.00 |
| | Lena Ramirez 5519 Angeles Ave San Gabriel, CA 91776 | | 1,613.23 | NA | NA | 0.00 |
| | Luis Garcia | | 643.90 | NA | NA | 0.00 |
| | Mary Cochran 8723 PineCrest Pl Rancho Cucamonga, CA 91730 | | 9,454.40 | NA | NA | 0.00 |
| | Maureen Rooks 17088 E. Coolfield Dr. Covina, CA 91722 | | 10,453.92 | NA | NA | 0.00 |
| | Mauricio Arce | | 550.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mauricio Zuniga 9810 Casiano Ct. Rancho Cucamonga, CA 91730 | | 7,738.91 | NA | NA | 0.00 |
| | Michael Lateer 5021 N. Coneyn Ave Covina, CA 91722 | | 2,565.00 | NA | NA | 0.00 |
| | Norma Hodges 987 Shady Lane Glendora, CA 91740 | | 5,855.76 | NA | NA | 0.00 |
| | Ramiro Maldonado 1532 E. Thelborn St West Covina, CA 91791 | | 210.00 | NA | NA | 0.00 |
| | Ramiro Martinez | | 2,127.52 | NA | NA | 0.00 |
| | Richard Haro 15753 Firethorn Rd Fontana, CA 92337 | | 8,789.83 | NA | NA | 0.00 |
| | Roberto Evangelista 106 Gardenglen St. West Covina, CA 91790 | | 3,241.74 | NA | NA | 0.00 |
| | Ruben Contreras 5223 Rutile St. Riverside, CA 92509 | | 4,940.93 | NA | NA | 0.00 |
| | Steven White 14303 E. Rath St. La Puente, CA 91746 | | 2,305.08 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Tommy Williams 1406 S. Concord Ln Glendora, CA 91740 |  | 9,582.30 | NA | NA | 0.00 |
|  | Tony Catapano 727 Frijo Ave West Covina, CA 91790 |  | 554.63 | NA | NA | 0.00 |
|  | Vahid Salehi 7335 Sonoma Creek Rancho Cucamonga, CA 91739 |  | 12,545.30 | NA | NA | 0.00 |
|  | Zachary Schive 1500 E. Warren # 193 Santa Ana, CA 92705 |  | 5,737.23 | NA | NA | 0.00 |
| 57 | Albert Nunez | 5300-000 | 1,089.27 | 2,569.75 | 2,569.75 | 0.00 |
| 62 | Alvin Flores | 5300-000 | 1,569.82 | 1,538.76 | 1,378.76 | 0.00 |
| 54 | Andrew Acevedo | 5300-000 | 1,677.70 | 2,877.70 | 2,877.70 | 0.00 |
| 61 | Blanca Barrera | 5300-000 | 1,104.00 | 2,025.69 | 2,025.69 | 0.00 |
| 8 | Derald Nokes | 5300-000 | NA | 6,987.00 | 6,987.00 | 0.00 |
| 33 | Eddie Paredes | 5300-000 | NA | 1,638.90 | 1,638.90 | 0.00 |
| 3 | Eduardo Tijerina | 5300-000 | NA | 8,438.56 | 8,438.56 | 0.00 |
| 56 | Edward Paredes | 5300-000 | NA | 2,942.85 | 2,942.85 | 0.00 |
| 55 | Everardo Caldera | 5300-000 | NA | 4,532.12 | 4,532.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | Farhad Chamani | 5300-000 | NA | 9,500.00 | 9,500.00 | 0.00 |
| 60 | Gerard Henry | 5300-000 | NA | 12,475.00 | 11,725.00 | 0.00 |
| 35 | German Rincon | 5300-000 | NA | 113.68 | 113.68 | 0.00 |
| 48 | Howard Wilson | 5300-000 | NA | 7,599.47 | 7,599.47 | 0.00 |
| 49 | Jose Leon | 5300-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 28 | Mary Cerni | 5300-000 | NA | 9,454.40 | 9,454.40 | 0.00 |
| 51 | Mary Cochran | 5300-000 | NA | 12,475.00 | 11,725.00 | 0.00 |
| 52 | Maureen Rooks | 5300-000 | NA | 12,475.00 | 11,725.00 | 0.00 |
| 26 | Mauricio Zuniga | 5300-000 | NA | 7,465.81 | 7,465.81 | 0.00 |
| 46 | Mike Lateer | 5300-000 | NA | 2,565.00 | 2,565.00 | 0.00 |
| 50 | Norma Hodges | 5300-000 | NA | 9,761.03 | 9,761.03 | 0.00 |
| 59 | Richard Haro | 5300-000 | NA | 10,919.65 | 10,919.65 | 0.00 |
| 58 | Roberto Evangelista | 5300-000 | NA | 4,347.58 | 4,347.58 | 0.00 |
| 29 | Ruben Contreras | 5300-000 | NA | 4,940.93 | 4,940.93 | 0.00 |
| 53 | Tommy Williams | 5300-000 | NA | 12,475.00 | 11,725.00 | 0.00 |
| 66 | Vahid Salehi | 5300-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 74 | Zach Schive | 5300-000 | NA | 5,500.00 | 5,500.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HELLO!HKM PRODS | 5600-000 | NA | 6,154.75 | 6,154.75 | 6,154.75 |
| 15 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | NA | 443,952.24 | 443,952.24 | 0.00 |
| 13 | Franchise Tax Board | 5800-000 | NA | 164,543.93 | 164,543.93 | 0.00 |
| 1 | Internal Revenue Service | 5800-000 | NA | 136,104.68 | 136,104.68 | 0.00 |
| 5 | Laura C Tijerina | 5800-000 | NA | 4,622.74 | 1,382.55 | 0.00 |
| 11 | LOS ANGELES COUNTY TREASURER | 5800-000 | NA | 16,272.04 | 16,272.04 | 0.00 |
| 14 | State Board Of Equalization | 5800-000 | NA | 71,922.85 | 72,428.87 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 170,401.89 | $ 1,022,642.11 | $ 1,016,747.94 | $ 6,154.75 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&G Custom Auto Sound 5747 Whittier Blvd. Los Angeles, CA 90022 | | 33,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alpha Commercial 838 Northlake Bl N. Palm Beach, FL 33408 | | 84.45 | NA | NA | 0.00 |
| | American Power Wash Corp 1344 S. Reserrvoir St. Pomona, CA 91766 | | 119.55 | NA | NA | 0.00 |
| | American Tire Distributors PO Box 889 Huntersville, NC 28070 | | 3,277.14 | NA | NA | 0.00 |
| | American West Coast Security Inc. PO Box 159 Chino, CA 91708 | | 210.00 | NA | NA | 0.00 |
| | Anthems Blue Cross 1250 E. Diehl Rd. Ste 300 Naperville, FL 60563 | | 18,543.88 | NA | NA | 0.00 |
| | Aramark PO Box 101004 Pasadena, CA 91189 | | 9,322.39 | NA | NA | 0.00 |
| | Asbury Environmental Services 9302 Garfield Ave South Gate, CA 90280 | | 1,150.95 | NA | NA | 0.00 |
| | Athens Services PO Box 60009 Industry, CA 91716 | | 1,579.06 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Avis Rent 300 centre Point Dr. Virginia Beach, CO 23462 | | 2,090.04 | NA | NA | 0.00 |
| | CBeyond 879 West 190th Street #1200 Gardena, CA 90248 | | 0.00 | NA | NA | 0.00 |
| | Cbeyond File 50326 Los Angeles, CA 90074 | | 5,253.97 | NA | NA | 0.00 |
| | Centerline Dynamics 2510 E. Sunset Dr. Las Vegas, NV 89120 | | 0.00 | NA | NA | 0.00 |
| | City of Covina P.O. Box 60488 Los Angeles, CA 90060-0488 | | 306.02 | NA | NA | 0.00 |
| | Classic Soft Trim 2930 Vail Commerce, CA 90040 | | 4,198.00 | NA | NA | 0.00 |
| | Clean Tech 5820 Martin Road Irwindale, CA 91706 | | 1,774.33 | NA | NA | 0.00 |
| | Coblentz, Patch, Duffy & Bass LLP One Ferry Building, Ste 200 San Francisco, CA 94111 | | 201,372.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Corepointe Group LLC 1044 North U.S. Highway 1, Ste 101 Jupiter, FL 33477 | | 24,182.48 | NA | NA | 0.00 |
| | DaimlerChrysler Serv. North America 27777 Inkster Road Farmington Hills, MI 48334-5326 | | 0.00 | NA | NA | 0.00 |
| | DaimlerChrysler Serv. North America P.O. Box 10320 Santa Ana, CA 92711 | | 0.00 | NA | NA | 0.00 |
| | Danny Portillo 615 Rodstock Ave La Puente, CA 91744 | | 0.00 | NA | NA | 0.00 |
| | Dighton America Inc. 100 N. Barranca Ave. Ste 900 West Covina, CA 91791 | | 9,408,751.68 | NA | NA | 0.00 |
| | Dunn Edwards 4885 East 52nd Place Los Angeles, CA 90058 | | 1,594.50 | NA | NA | 0.00 |
| | Eastland Tower Partnership 100 N. Barranca Ave. Ste 900 West Covina, CA 91791 | | 2,153,791.25 | NA | NA | 0.00 |
| | El Monte Auto Paint 3435 Tyler Ave El Monte, ca 91731 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Farhad Chamani 14 Cape Code Irvine, CA 92620 | | 9,502.30 | NA | NA | 0.00 |
| | Farhad Chamani 14 Cape Code Irvine, CA 92620 | | 268,000.00 | NA | NA | 0.00 |
| | Fedex PO Box 7221 Pasadena, CA 91109 | | 6.94 | NA | NA | 0.00 |
| | French Automobile LLC P.O. Box 73848 Abu Dhabi | | 43,377.86 | NA | NA | 0.00 |
| | General Motors c/o Gregory Oxford 21515 Hawthorne Blvd., Suite 950 Torrance, CA 90503 | | 0.00 | NA | NA | 0.00 |
| | General Motors LLC PO Box 70595 Chicago, IL 60673 | | 2,328.13 | NA | NA | 0.00 |
| | Grand Printing 221 E. San Bernardino Rd Covina, CA 91723 | | 910.52 | NA | NA | 0.00 |
| | H & J Enterprises 329 E. Galdstone St Azusa, CA 91702 | | 657.30 | NA | NA | 0.00 |
| | Haemonetics Manufacturing Inc 1630 industrial Park Ave Covina, CA 91722 | | 922.02 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hassen Development Corp 100 N. Barranca Ave. Ste 900 West Covina, CA 91791 | | 316,883.45 | NA | NA | 0.00 |
| | Hassen Eastland Corp 103 N. Barranca Ave. Ste 900 West Covina, CA 91791 | | 0.00 | NA | NA | 0.00 |
| | Hassen Holding Co 100 N. Barranca Ave. Ste 900 West Covina, CA 91791 | | 0.00 | NA | NA | 0.00 |
| | Hassen Imports Partnership c/o H. Ehrenberg, Chapter 7 Ttee 333 South Hope Street, 35th Floor Los Angeles, CA 90071-1406 | | 659,862.25 | NA | NA | 0.00 |
| | Hassen Real Estate Corp 102 N. Barranca Ave. Ste 900 West Covina, CA 91791 | | 5,368,849.50 | NA | NA | 0.00 |
| | Healneth Inc CA 14545 Victory Bl. Ste 404 Van Nuys, CA 91411 | | 44,524.54 | NA | NA | 0.00 |
| | Hedrick Fire Protection 13309 Central Ave Chino, CA 91710 | | 390.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hirtch Pipe and Supply 15025 Oxnard St. Ste 100 Van Nuys, CA 91411 | | 1.42 | NA | NA | 0.00 |
| | Hydro Connections 545 n. Second Ave Covina, CA 91723 | | 210.26 | NA | NA | 0.00 |
| | ITW Professional Automotive 3606 Craftman Bl Lakeland, FL 33803 | | 4,034.76 | NA | NA | 0.00 |
| | Kaiser Foundation Heath Plan, Inc One Kaiser Plaza Oakland, CA 94612 | | 189,357.24 | NA | NA | 0.00 |
| | Kajan Mather and Barish 9777 Wilshire Bl. Ste 805 Beverly Hills, CA 90212 | | 75,042.28 | NA | NA | 0.00 |
| | Kay Automotive Distributors 14650 Calvert St. Van Nuys, CA 91411 | | 44,997.00 | NA | NA | 0.00 |
| | Labor Commissioner, State of CA Dept. Ind. Relations/Div. of Labor 464 West 4th Street, Room 348 San Bernardino, CA 92401 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lamis Alhassen 2859 Countrywood Lane West Covina, CA 91791 | | 58,500.00 | NA | NA | 0.00 |
| | Law Offices of Norman Hoffman 16133 Ventura Bl. Penthouse A Encino, CA 91436 | | 0.00 | NA | NA | 0.00 |
| | Manheim Southern Cal. Attn: Cynthia Kirby 400 Northridge Road, Suite 800 Atlanta, GA 30350 | | 0.00 | NA | NA | 0.00 |
| | Mary Cerni 2851 Countrywood Ln West Covina, CA 91791 | | 37,916.05 | NA | NA | 0.00 |
| | MegaPath 6800 Knoll Center Pkwy Ste 200 Pleasanton, CA 94566 | | 191.80 | NA | NA | 0.00 |
| | Michael Flanagan 2277 Fair Oaks Bl ste 450 Sacramento, CA 95825 | | 41,512.33 | NA | NA | 0.00 |
| | Mid Century Insurance 239 N. Euclid Upland, CA 91786 | | 3,904.00 | NA | NA | 0.00 |
| | Money Tree PO Box 58363 Seattle, WA 98138 | | 374.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oldman Cooley 16133 Ventura Bl. Penthouse A Encino, CA 91436 | | 0.00 | NA | NA | 0.00 |
| | Pitney Bowes PO Box 371887 Pittsburgh, PA 15250 | | 2,981.54 | NA | NA | 0.00 |
| | PLS Financial 6500 Skillman St. Ste 100 Dallas, TX 75231 | | 591.56 | NA | NA | 0.00 |
| | Preferred Auto Dealers Self Ins. PO Box 7138 Folsom, CA 95763 | | 8,500.00 | NA | NA | 0.00 |
| | Reyna Capital Corporation P.O. Box 1474 Dayton, OH 45401 | | 0.00 | NA | NA | 0.00 |
| | Reynolds & Reynolds One Reynolds Way Dayton, OH 45430 | | 113,336.83 | NA | NA | 0.00 |
| | Rogers Clem and Co 1067 Parkview Dr. Covina, CA 91724 | | 0.00 | NA | NA | 0.00 |
| | Sentry Select Insurance 1800 N. Point Dr Stevens Point, WI 54481 | | 10,431.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smeal Manufacturing Co 610 W. 4th St. Snyder, NE 68664 | | 79,200.00 | NA | NA | 0.00 |
| | Snap On 23756 Network Pl Chicago, IL 60673 | | 1,860.38 | NA | NA | 0.00 |
| | South Hills Homes Partnership 100 N. Barranca Ave. Ste 900 West Covina, CA 91791 | | 418,900.00 | NA | NA | 0.00 |
| | Southern California Edison Bankruptcy Department P.O. Box 9004 San Dimas, CA 91773 | | 20,881.72 | NA | NA | 0.00 |
| | State of CA EDD 10330 Pioneer Blvd. Ste 150 Santa Fe Springs, CA 90670 | | 488,078.34 | NA | NA | 0.00 |
| | Su Casa de Cambio 1 Civic Center Dr, Ste 620 Carson, CO 90745 | | 626.35 | NA | NA | 0.00 |
| | Suburban Water System 2235 E. Garvey Ave # A West Covina, CA 91791 | | 742.52 | NA | NA | 0.00 |
| | Suburban Water System P.O. Box 6105 Covina, CA 91722 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TD Auto Finance 2777 Inkster RD Farmington Hills, MI 48334 | | 5,364.18 | NA | NA | 0.00 |
| | The Gas Company c/o Raul Smith, Esq. 101 Ash Street San Diego, CA 92101 | | 0.00 | NA | NA | 0.00 |
| | The Gas Company PO Box C Monterrey Park, CA 91756 | | 198.50 | NA | NA | 0.00 |
| | Trans Union LLC PO Box 99506 Chicago, IL 60693 | | 486.40 | NA | NA | 0.00 |
| | Transwest Truck Center 10150 Cherry Ave Fontana, CA 92335 | | 25.56 | NA | NA | 0.00 |
| | Van Vleck, Turner & Zaller LLc 6310 San Vicente Bl Los Angeeles, CA 90048 | | 0.00 | NA | NA | 0.00 |
| | Verizon California PO Box920041 Dallas, TX 75392 | | 3,932.87 | NA | NA | 0.00 |
| | Warren Distributing, Inc. 8737 Dice Rd. Santa Fe Springs, CA 90670 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | West Coast Safety Supply Co Inc 1042 N. Camino Real Ste B-228 Encinitas, CA 92024 | | 6,229.38 | NA | NA | 0.00 |
| | West Covina Ford, Inc. 2000 E. Garvey Ave. South West Covina, CA 91791 | | 206,229.00 | NA | NA | 0.00 |
| | West Covina Shell 200 s Azusa Ave West Covina, CA 91791 | | 38,000.00 | NA | NA | 0.00 |
| | William Larry Colvin 16012 Esquilime Dr. Chino Hills, CA 91709 | | 200,000.00 | NA | NA | 0.00 |
| | Xianli Yeh 1020 N. Rgal Canyon Dr. Walnut, CA 91789 | | 272.17 | NA | NA | 0.00 |
| | Young Automotive Distributors 4625 N. Hallmark Pkwy Unit B San Bernardino, CA 92407 | | 179.88 | NA | NA | 0.00 |
| | Zurich 7045 College Bl Overland Park, KS 66211 | | 837.00 | NA | NA | 0.00 |
| 68 | Ally Financial Inc. | 7100-000 | NA | 29,855.00 | 29,855.00 | 0.00 |
| 62A | Alvin Flores | 7100-000 | NA | 160.00 | 160.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | American Express Travel Related Services | 7100-000 | NA | 49,789.94 | 49,789.94 | 0.00 |
| 40 | City Of West Covina | 7100-000 | NA | 15,126,350.07 | 15,126,350.07 | 0.00 |
| 6 | Corepointe Insurance Company | 7100-000 | NA | 210,792.00 | 210,792.00 | 0.00 |
| 73 | El Monte Auto Paint | 7100-000 | NA | 15,386.17 | 15,386.17 | 0.00 |
| 64 | Farhad Chamani | 7100-000 | NA | 252,779.12 | 252,779.12 | 0.00 |
| 13A | Franchise Tax Board | 7100-000 | NA | 12,656.08 | 12,656.08 | 0.00 |
| 60 | Gerard Henry | 7100-000 | NA | 17,043.93 | 17,793.96 | 0.00 |
| 42 | Healneth Inc Ca | 7100-000 | NA | 44,024.84 | 44,024.84 | 0.00 |
| 49A | Jose Leon | 7100-000 | NA | 715.61 | 715.61 | 0.00 |
| 76 | Kajan Mather And Barish | 7100-000 | NA | 71,992.28 | 71,992.28 | 0.00 |
| 5A | Laura C Tijerina | 7100-000 | NA | 0.00 | 3,240.19 | 0.00 |
| 70 | Mary Cerni | 7100-000 | NA | 38,000.00 | 38,000.00 | 0.00 |
| 51A | Mary Cochran | 7100-000 | NA | 971.02 | 1,721.02 | 0.00 |
| 52 | Maureen Rooks | 7100-000 | NA | 1,970.54 | 2,720.54 | 0.00 |
| 26A | Mauricio Zuniga | 7100-000 | NA | 2,977.47 | 2,977.47 | 0.00 |
| 71 | Michael Flanagan | 7100-000 | NA | 21,708.00 | 21,708.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 75 | Mid Century Insurance | 7100-000 | NA | 19,691.53 | 19,691.53 | 0.00 |
| 7 | Moneytree, Inc. | 7100-000 | NA | 374.03 | 374.03 | 0.00 |
| 4 | Norman J. Hoffman, Esq. | 7100-000 | NA | 188,832.70 | 188,832.70 | 0.00 |
| 63 | Orange Line Oil | 7100-000 | NA | 1,944.87 | 1,944.87 | 0.00 |
| 25 | Pitney Bowes Global Financial Svc Llc | 7100-000 | NA | 2,174.77 | 2,174.77 | 0.00 |
| 9 | Pitney Bowes Inc. | 7100-000 | NA | 1,823.21 | 1,823.21 | 0.00 |
| 69 | Preferred Auto Dealers Self | 7100-000 | NA | 273,600.00 | 273,600.00 | 0.00 |
| 67 | Reynolds & Reynolds | 7100-000 | NA | 11,752.29 | 11,752.29 | 0.00 |
| 12 | Rogers, Clem & Co. | 7100-000 | NA | 92,995.00 | 92,995.00 | 0.00 |
| 45 | Sdc & Associates, Inc. | 7100-000 | NA | 18,020.00 | 18,020.00 | 0.00 |
| 37 | Sentry Select Insurance | 7100-000 | NA | 8,993.72 | 8,993.72 | 0.00 |
| 44 | Sentry Select Insurance | 7100-000 | NA | 7,673.21 | 7,673.21 | 0.00 |
| 38 | Southern California Edison Co | 7100-000 | NA | 336.03 | 336.03 | 0.00 |
| 14B | State Board Of Equalization | 7100-000 | NA | 16,313.14 | 15,807.12 | 0.00 |
| 39 | The Reynolds And Reynolds Company | 7100-000 | NA | 16,502.29 | 16,502.29 | 0.00 |
| 53A | Tommy Williams | 7100-000 | NA | 509.30 | 1,259.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 66 | Vahid Salehi | 7100-000 | NA | 820.30 | 820.30 | 0.00 |
| 34 | West Coast Safety Supply Co Inc | 7100-000 | NA | 6,229.38 | 6,229.38 | 0.00 |
| 32 | William Larry Colvin | 7100-000 | NA | 182,924.51 | 182,924.51 | 0.00 |
| 15A | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7300-000 | NA | 51,301.63 | 51,301.63 | 0.00 |
| 14C | State Board Of Equalization | 7300-000 | NA | 8,381.40 | 8,381.40 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 20,650,744.10 | $ 16,808,365.38 | $ 16,814,099.58 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 12-52197        BR | Judge: | Barry Russell |
| Case Name: | WEST COVINA MOTORS, INC. | | |
| | | | |
| For Period Ending: | 03/23/2018 | | |

| | |
|---|---|
| Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |
| Date Filed (f) or Converted (c): | 12/28/2012 (f) |
| 341(a) Meeting Date: | 06/19/2013 |
| Claims Bar Date: | 10/15/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  PETTY CASH                                    (u) | 991.00 | 400.27 | | 400.27 | FA |
| 2.  ACCOUNTS RECEIVABLE                  (u)<br><br>A/R CLIPPINGER CHEVROLET $1,988,442.19<br>A/R CLIPPINGER CHRYSLER $2,627,461.48<br>A/R CLIPPINGER FORD, HAEMONETICS MFG,<br>CLIPPINGER MAZDA, ZURICH AMERICA, INC, BANKS<br>POWER PRODUCTIONS, AND CALIFORNIA HIGHWAY<br>PATROL $1,876,822.71 | 6,492,726.38 | 136,889.83 | | 136,889.83 | FA |
| 3.  CHRYSLER CORP JEEP SALES & SERVICES<br>AGREEMENTS     (u)<br><br>Settlement E. 12/3/13 re franchise agreement | 650,000.00 | 99,975.00 | | 99,975.00 | FA |
| 4.  MISC OFFICE EQUIPMENT, FURNISHINGS & SUPPLIES<br>(u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 5.  AUTO MALL PROPERTIES MISC. MACHINERY, FIXTURES,<br><br>EQUIPMENT AND SUPPLIES | Unknown | 0.00 | OA | 0.00 | FA |
| 6.  VEHICLE AND PARTS INVENTORY                (u)<br><br>COVINA LOCATION EQUIPMENT & SUPPLIES, WORK IN<br>PROGRESS SECURED | 0.00 | 0.00 | OA | 0.00 | FA |
| 7.  VEHICLES AND PARTS INVENTORY              (u)<br><br>FABRICATION SHOP - COVINA<br>EQUIPMENT & SUPPLIES SECURED | 0.00 | 0.00 | OA | 0.00 | FA |
| 8.  VEHICLES AND PARTS INVENTORY              (u)<br><br>COVINA STORAGE LOT<br>ASSETS ON PROPERTY DO NOT BELONG TO THE<br>ESTATE. PROPERTY NOT OWNED BY DEBTOR | 0.00 | 0.00 | OA | 0.00 | FA |

FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 12-52197 | BR | Judge: | Barry Russell | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |

| Case Name: | WEST COVINA MOTORS, INC. | | | | Date Filed (f) or Converted (c): | 12/28/2012 (f) |

| | | | | | 341(a) Meeting Date: | 06/19/2013 |

| For Period Ending: | 03/23/2018 | | | | Claims Bar Date: | 10/15/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 9.  VEHICLES                                (u)<br><br>28 FLOORED VEHICLES<br>_____ UNFLOORED VEHICLES INDISPUTABLY OWNED BY DEBTOR<br>_____ DEIGHTEN VEHICLES REGISTERED TO DEBTOR<br>_____ ADDITIONAL DEIGHTEN VEHICLES WHERE LEGAL TITLE CHANGED, BUT VEHCILES REMAIN ON DEBTOR BUSINESS PREMISES | 0.00 | 0.00 | OA | 0.00 | FA |
| 10.  REFUNDS                              (u) | 1,714.19 | 1,714.19 | | 1,714.77 | FA |
| 11.  FILM RENTAL INCOME              (u) | 53,155.00 | 53,155.00 | | 48,255.00 | FA |
| 12.  SERVICE DEPARTMENT           (u) | 5,767.29 | 5,767.29 | | 5,767.29 | FA |
| 13.  DIP BANK OF AMERICA ACCOUNTS      (u) | 30,616.34 | 30,616.34 | | 30,616.34 | FA |
| 14.  CHRYSLER PROPERTY MISC MACHINERY, FIXTURES,  (u)<br><br>EQUIPMENT AND SUPPLIES | 0.00 | 0.00 | OA | 0.00 | FA |
| 15.  COVINA PROPERTIES MISC MACHINERY, FIXTURES  (u)<br><br>EQUIPMENT AND SUPPLIES | 0.00 | 0.00 | OA | 0.00 | FA |
| 16.  AUTO MALL PROPERTIES PARTS INVENTORY   (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 17.  CHRYSLER PROPERTIES PARTS INVENTORY   (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 18.  CLOSING OF PAYROLL ACCOUNT         (u) | 8,046.26 | 8,046.26 | | 8,046.26 | FA |
| 19.  INTERST IN CLASS ACTIION SMITH ET AL V. LEVINE  (u)<br><br>LEICHTMAN CAPITAL PARTNERS, INC. USDC N.D. 10-CV-00010-JSW | 6.53 | 6.53 | | 6.53 | FA |
| 20.  Chrysler Credit Balance  (u) | 3,547.09 | 3,547.09 | | 3,547.09 | FA |

Page: 3

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 12-52197 | BR | Judge: | Barry Russell | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |
|---|---|---|---|---|---|---|

Case Name:  WEST COVINA MOTORS, INC.

Date Filed (f) or Converted (c):  12/28/2012 (f)

341(a) Meeting Date:  06/19/2013

For Period Ending:  03/23/2018

Claims Bar Date:  10/15/2013

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 21.  Administrative Claim in Hassen Imports Partnership bankruptc (u)<br><br>French Automotive has appealed the settlement that provided the funds received for this asset. | 200,000.00 | 200,000.00 | | 200,000.00 | FA |
| 22.  2015 STATE TAX REFUND (u) | 34.00 | 0.00 | | 0.00 | FA |
| INT.  Void (u)<br><br>Post-Petition Interest Deposits | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $7,446,604.08 | $540,117.80 | | $535,218.38 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Annual and Aged Case Report for P.E. 6/30/17 - As previously, reported, in May 2015, French Automobile ("French") appealed the Bankruptcy Court's order approving my settlement with (1) Howard Ehrenberg, as chapter 7 trustee of the estate of Hassen Imports Partnership, (2) CorePointe, and (3) the City of West Covina.  French elected to have the appeal heard by the District Court.  In September 2015, the District Court entered an order dismissing the appeal.  French appealed the District Court's order to the Ninth Circuit.  On May 18, 2017, the Ninth Circuit issued a memorandum decision dismissing the appeal for lack of standing.  French did not file a petition for rehearing.

Projected Date for Closing of the Case

My accountants prepared and filed the final tax returns.  The Notice to Professionals and Request for Court Costs was filed on June 23, 2017.  My TFR should be submitted no later than August 15, 2017.

_____

Aged Case Report for P.E. 12/31/16 - French Automobile ("French") appeal is still pending and the case cannot close until the appeal is resolved.  Although dates are being discussed, oral argument has not yet been set. My projected date for submitting my TFR is still April 30, 2017.  Please see details below relating to French.

_____

Aged Case Report for P.E. 9/30/16 - French Automobile ("French") appeal is still pending and the case cannot close until the appeal is resolved.  My projected date for submitting my TFR is still April 30, 2017.  Please see details below relating to French.

_____

Annual and Aged Case Report for P.E. 6/30/16 - To date, the Debtor has not filed its schedule of unpaid debts incurred during the Chapter 11 phase of this case, nor has it filed its final report and account.  In August 2015, my attorneys, accountants and field representative filed applications for interim compensation and requests for reimbursement of expenses.  The applications were granted, and I made an interim distribution to those professionals.

French Automobile's Appeal (CACD case no. 2:15-cv-4240-CAS; 9th Cir. case no. 15-56621)

In May 2015, French Automobile ("French") appealed the Bankruptcy Court's order approving my settlement with (1) Howard Ehrenberg, as chapter 7 trustee of the estate of Hassen Imports Partnership, (2) CorePointe, and (3) the City of West Covina.  French elected to have the appeal heard by the District Court.

During the subject period, CorePointe and the City of West Covina filed motions to dismiss the appeal on the grounds that French lacks standing to appeal the Bankruptcy Court's order.  Mr. Ehrenberg and I joined in those requests.  On September 22, 2015, the District Court entered an order granting the motions and dismissing the appeal.

French appealed the District Court's order to the Ninth Circuit.  I filed a separate brief joining in most of CorePointe's brief and presenting additional arguments not made in CorePointe's brief.  As of May 12, 2016, the appeal was fully briefed.  Oral argument has not yet been set.

Projected Date for Closing of the Case

But for French's continued appeal of the settlement order, I could file final tax returns, my professionals could file final fee applications, and I could commence closing procedures.  However, due to French's appeal, it appears that the case must remain open until the appeal is concluded.  I currently project submitting the TFR on April 30, 2017.

———————————

Aged Case Report for P.E. 3/31/16 - On April 22, 2015, we were able to file a motion for approval of a settlement with (1) Howard Ehrenberg (as trustee of the Hassen Imports Partnership estate), (2) CorePointe Capital Finance, and (3) the City of West Covina.  The settlement provided, among other things, that I would pay CorePointe $165,075, and the balance of the cash on hand in the estate would be free and clear.

An entity called "French Automobile" filed a response.  French did not object to the settlement per se, but it did claim to have a senior lien interest in the monies to be paid over to CorePointe.  French also claimed that it had a settlement with CorePointe pursuant to which a certain amount of the funds should be paid to French instead of CorePointe.  CorePointe did not agree; it claims that there is no enforceable side-agreement, and asserts that it holds the senior lien interest because French allowed its UCC-1 to lapse.

Our position is that this issue does not affect the estate and that CorePointe and French should go litigate this issue elsewhere.  Indeed, to try to ensure that nobody treated the settlement as determining French's and CorePointe's rights vis-à-vis each other, we put the following language into the Court's order approving the settlement:

Nothing in this order is intended to or shall be construed to affect the validity, priority, amount and extent of the security interests, if any, of French or CorePointe in the funds to be paid by the WCM Trustee to CorePointe under paragraph 4(b) of the Agreement.

French appealed the order approving the settlement.  The Bankruptcy Court (Judge Robles) and the District Court (Judge Snyder) denied French's requests for a stay pending appeal.  Then, CorePointe filed a motion for dismissal of the appeal on the grounds that French lacked standing.  (Basically, the argument was that French was not pecuniarily affected by the settlement order because its rights to the funds, if any, were not impacted.)  On September 22, 2015, Judge Snyder entered her order dismissing the appeal.

French then appealed to the Ninth Circuit, where the matter is in the briefing stage.

We understand that Howard Ehrenberg's final report was recently filed and is set for hearing in May.  He is able to proceed with closing the HIP case because no order entered in his case is on appeal.  Unfortunately, French's appeal of the order entered in the West Covina Motors case is keeping me from commencing closing procedures in this case. I am now projecting submitting the TFR April 30, 2017.

———————————

Annual Report for P.E. 6/30/15 - To date, the Debtor has not filed its final report and account nor has it filed  its schedule of unpaid debts incurred during the Chapter 11 phase of this case.  During the subject period, the Debtor filed a motion for an order compelling me to abandon the estate's alleged interest in certain General Motors franchise agreements.  I did not oppose such relief because, in light of rulings made by the Bankruptcy Court before conversion of this case, I concluded that the franchise agreements had little to no value to the estate.  The Court denied the Debtor's motion on the grounds that the estate had nothing to abandon.  GM then filed a motion to modify an order entered by the Court before conversion.  GM's motion was denied.  Under the circumstances, I have not involved the estate in whatever litigation may be ongoing between the Debtor and GM before the New Motor Vehicle Board.

On January 13, 2015, with my consent, the City of West Covina filed a motion to dismiss an appeal then pending before the California District Court of Appeal, in which the Debtor (and others) had appealed a judgment entered against them in favor of the City.  That motion was granted by order entered on February 11, 2015, and the appeal was thereafter dismissed.

On April 22, 2015, I filed a motion for approval of a settlement with (1) Howard M. Ehrenberg, as chapter 7 trustee of the estate of Hassen Imports Partnership, (2) CorePointe, and (3) the City of West Covina.  On May 27, 2015, the Court granted my motion, over the objection of an entity purportedly named French Automobile LLC ("French").  French filed an appeal (see below).

Exhibit 8

District Court Appeal No. 2:15-cv-4240-CAS
On May 28, 2015, French filed its appeal of the order approving my settlement with Mr. Ehrenberg, CorePointe, and the City of West Covina.  French's requests for a stay pending appeal were denied by both the Bankruptcy Court and the District Court.  As of June 30, 2015, the record had not yet been docketed, and no briefing schedule had been set.

Claims Review - Claims will not be reviewed because the case is administratively insolvent.

Projected Date for Closing of the Case
But for French's appeal of the settlement order, I could file final tax returns, my professionals could file final fee applications, and I could commence closing procedures.  However, due to French's appeal, it appears that the case must remain open until the appeal is concluded.  It is unclear how long that process will last.

_____

Annual Report for P.E. 6/30/14 -

During the subject period, the Court entered orders on September 25, 2013, and December 19, 2013, extending the time for the assumption or rejection of executory contracts and unexpired leases.  I did not seek any further extension beyond May 31, 2014.

On April 15, 2013, Chrysler had filed a motion for relief from stay and for termination of the estate's Chrysler franchise agreements.  On October 1, 2013, the Court entered its order granting the motion in part and denying the motion in part.

On June 12, 2013, I had filed a motion for approval of a stipulation with the County of Los Angeles regarding the County's payment for the Debtor's modification of two vehicles.  An opposition was filed by CorePointe.  I stipulated with CorePointe to continue the hearing a number of times in the hope of reaching a consensual resolution of CorePointe's objection; however, no compromise was reached.  In December 2013, the City of West Covina filed an opposition, effectively forcing me to go forward with the hearing.  On January 21, 2014, the Court entered its order granting my motion in full and overruling CorePointe's and the City's objections.  I eventually received payment in full from the County.

On June 20, 2013, I had filed a motion for approval of sale procedures with respect to a proposed sale by me of the estate's right, title and interest in the Chrysler franchise and related agreements.  At a hearing held on July 3, 2013, the Court denied the motion without prejudice.

On June 18, 2013, I had filed my application to employ Crowe Horwath LLP as my accountants in this case.  No opposition was filed.  On July 15, 2013, the Court entered its order granting my application.

On August 21, 2013, I filed a motion for authority to sell the Chrysler franchise free and clear of liens, claims and encumbrances, and for authority to assume and assign related sales and service agreements.  I also requested authority to abandon those assets if the Court denied me authority to sell the assets.  On September 17, 2013, in light of the results of Howard Ehrenberg's motions for authority to sell real property in the Hassan Imports Partnership case, I withdrew my motion.

On October 30, 2013, I filed a motion for approval of my proposed stipulation with the Debtor and Dighton America, Inc., regarding the filing with the New Motor Vehicle Board of a protest of Chrysler's termination of the Debtor's Chrysler franchise agreements.  I also sought authority to employ special counsel to represent me, jointly with the Debtor, in that protest.  On December 3, 2013, the Court entered its order granting my motion and overruling the City's opposition.

BAP Appeal No. CC-13-1212 - On May 2, 2013, the Debtor filed its notice of appeal of the Court's order converting this case to Chapter 7.  I had not anticipated filing briefs or presenting oral argument in the appeal.  In any event, on or about October 16, 2013, the appeal was dismissed.

Claims Issues - On July 11, 2013, I filed my Notification of Asset Case.  The Court set October 15, 2013, as the date by which all claims were to be filed.  The case is administratively insolvent at this time.

Projected Date for Closing of the Case - March 31, 2015 is my current projected date for submitting my TFR.  Whether the estate ultimately has free and clear cash appears to depend, in part, on whether Mr. Ehrenberg is able to sell real property still owned by the HIP estate and, in the course of doing so, pay off CorePointe's debt secured by assets of this estate.  Also, it is unknown at this time whether the estate has claims against related parties, or third parties, that may be asserted.  It is my present intent to explore a settlement with Mr. Ehrenberg pursuant to which the assets of the West Covina Motors estate are transferred to the HIP estate, which could increase the likelihood of distributions made to West Covina Motors' creditors.

_____

Annual Report for P.E. 6/30/13 -

Exhibit 8

On December 28, 2012, the Debtor filed this case under Chapter 11. On or about February 25, 2013, the Court entered its order converting the case to Chapter 7. I accepted appointment on or about March 5, 2013, and notice of my appointment was filed by the U.S. Trustee on March 6, 2013.

The initial 341(a) hearing was held on April 3, 2013. The Debtor's representative was examined by me, my counsel, an individual creditor, and counsel for the City of West Covina. The 341(a) hearing was continued to May 21, 2013, and subsequent continued further to June 19, 2013, at which time it was concluded.

To date, the Debtor has not filed its final report and account. To date, the Debtor had not filed its schedule of unpaid debts incurred during the Chapter 11 phase of this case.

On March 11, 2013, the City of West Covina filed a motion to substantively consolidate this case with the Chapter 7 case filed by Hassen Imports Partnership ("HIP"). After various parties filed responses, the City continued the hearing and, on April 5, 2013, filed a copy of the motion in this case. On May 2, 2013, the City withdrew its motion.

On March 27, 2013, I filed a motion for authority to incur and pay ordinary course expenses through June 30, 2013, and pay expenses incurred by me since the date of my appointment. On April 24, 2013, the Court entered its order granting substantially all of the relief sought in the motion. I did not request an extension of such relief beyond June 30, 2013.

I entered into a number of stipulations with CorePointe Capital Finance, LLC, for relief from the automatic stay. CorePointe filed motions for approval of the stipulations on March 29, 2013, and April 15, 2013. On April 18, 2013, the Court entered its order approving the stipulations.

On April 15, 2013, Chrysler Group LLC filed a motion for relief from stay and for termination of the estate's Chrysler franchise agreements. By stipulation, the hearing was continued to June 3, 2013. Based on my opposition and argument presented by my counsel at the hearing, the hearing was continued to July 3, 2013. After the subject period, the Court granted Chrysler's request for relief from stay, but did not grant Chrysler's request for an order terminating the franchise.

On April 15, 2013, I filed an emergency motion for authority to abandon vehicles and certain personal property.

On April 18, 2013, the Court entered its order granting my motion.

On April 18, 2013, I filed a motion for approval of a "Global Settlement Stipulation" with Howard Ehrenberg, as Chapter 7 trustee for the HIP estate, West Covina Ford, Inc., Clippinger Motors, Inc., and Dighton America, Inc. On May 10, 2013, the Court entered its order granting the motion and approving the stipulation.
On May 1, 2013, I filed a motion for an extension of time in which to assume or reject executory contracts and unexpired leases, to August 31, 2013. On May 30, 2013, the Court entered its order granting the motion.

On May 1, 2013, I filed a motion to compel the Debtor and its former accounts to produce tax returns and certain assets containing electronic data relating to the Debtor's past operations. On June 21, 2013, the Court entered its order granting the motion.

On June 12, 2013, I filed a motion for approval of a stipulation with the County of Los Angeles regarding the
County's payment for the Debtor's modification of two vehicles. The motion was pending as of June 30, 2013. A hearing on the motion is scheduled for August 8, 2013.

On June 20, 2013, I filed a motion for approval of sale procedures with respect to a proposed sale by me of the estate's right, title and interest in the Chrysler franchise and related agreements. At a hearing held after the subject period, the Court denied the motion without prejudice.
BAP Appeal No. CC-13-1212

On May 2, 2013, the Debtor filed its notice of appeal of the Court's order converting this case to Chapter 7. The current deadline for the Debtor to file its opening brief is August 16, 2013. The City of West Covina is the appellee. I do not anticipate filing briefs or presenting oral argument in the appeal.

On April 12, 2013, the Court entered its order granting my application for authority to employ Danning, Gill, Diamond & Kollitz, LLP, as general bankruptcy counsel.

On April 18, 2013, the Court entered its order granting my application for authority to employ Max Liphart as my field representative, and to pay Mr. Liphart on an interim basis pursuant to certain procedures.
On July 15, 2013, the Court entered its order granting my application for authority to employ
Crowe Horwath as my accountants.

Claims Bar Date: October 15, 2013  -  The notice of conversion served on creditors did not identify the date by which proofs of claim must be filed by non-governmental units. As a result, after the subject period, I filed a notice of assets. Creditors must file their proofs of claim on or before October 15, 2013.

Projected Date for Closing of the Case - It is too early to project the date on which this case will be closed. There is an outside chance that the case will be reconverted to Chapter 11, if the Debtor's appeal is successful. Also, it is unknown at this time whether the estate has claims against related parties, or third parties, that may be asserted.

Initial Projected Date of Final Report (TFR): 09/30/2017          Current Projected Date of Final Report (TFR): 09/30/2017          Exhibit 8

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5279
GILL GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5471 | Transfer of Funds | 9999-000 | $12,878.67 | | $12,878.67 |
| 03/31/15 | | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND PREMIUM REFUND | 2300-000 | | ($121.66) | $13,000.33 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $12,985.33 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $18.70 | $12,966.63 |
| 05/27/15 | | Transfer from Acct # xxxxxx5287 | Transfer of Funds | 9999-000 | $125,376.09 | | $138,342.72 |
| 05/27/15 | | Transfer from Acct # xxxxxx5376 | Transfer of Funds | 9999-000 | $120,489.94 | | $258,832.66 |
| 05/28/15 | 5001 | COREPOINT CAPITAL FINANCE LLC C/O KIM GAGE, ESQ. COOKSEY, TOOLEN, GAGE, DUFFY & WOOG 535 ANTON BLVD., 10TH FLOOR COSTA MESA, CA 92626 | SETTLEMENT WITH COREPOINT, AND HOWARD EHRENBERG, CHAPTER 7 TRUSTEE FOR HASSEN IMPORTS PARTNERSHIP PER ORDER ENTERED 5/27/15 | 4110-000 | | $165,075.00 | $93,757.66 |
| 06/02/15 | 21 | Hassen Imports Partnership | PAYMENT OF ADMINISTRATIVE CLAIM IN THE HASSEN IMPORTS BANKRUPTCY | 1290-000 | $200,000.00 | | $293,757.66 |
| 06/08/15 | 5002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, #016030866, PER LBR 2016-2 (b)(1) | 2300-000 | | $230.85 | $293,526.81 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $54.49 | $293,472.32 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $403.18 | $293,069.14 |

Page Subtotals:    $458,744.70    $165,675.56

Exhibit 9

Case No: 12-52197

Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE

Bank Name: Union Bank

Account Number/CD#: XXXXXX5279

GILL GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4923

For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $436.09 | $292,633.05 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $435.44 | $292,197.61 |
| 09/30/15 | 5003 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVE  OF THE STARS, 11TH FLLOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE - FEES PER ORDER ENTERED 9/24/15 | 3110-000 | | $231,792.82 | $60,404.79 |
| 09/30/15 | 5004 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVE  OF THE STARS, 11TH FLLOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE COSTS PER ORDER ENTERED 9/24/15 | 3120-000 | | $11,943.74 | $48,461.05 |
| 09/30/15 | 5005 | CROWE HORWATH LLP 15233 VENTURA BLVD., 9TH FLOOR SHERMAN OAKS, CA 91403 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER ENTERED 9/24/15 | 3410-000 | | $17,045.56 | $31,415.49 |
| 09/30/15 | 5006 | CROWE HORWATH LLP 15233 VENTURA BLVD., 9TH FLOOR SHERMAN OAKS, CA 91403 | ACCOUNTANT FOR TRUSTEE COSTS PER ORDER ENTERED 9/24/15 | 3420-000 | | $34.44 | $31,381.05 |
| 09/30/15 | 5007 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD. SUITE 200 LOS ANGELES, CA  90064 | FIELD AGENTS FEES PER ORDER ENTERED 9/24/15 | 3991-000 | | $1,260.00 | $30,121.05 |
| 09/30/15 | 5008 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD. SUITE 200 LOS ANGELES, CA  90064 | FIELD AGENTS COSTS PER ORDER ENTERED 9/24/15 | 3992-000 | | $121.05 | $30,000.00 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $409.10 | $29,590.90 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.72 | $29,527.18 |

Page Subtotals:                    $0.00        $263,541.96

Page: 3

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-52197

Case Name:  WEST COVINA MOTORS, INC.

Trustee Name:  BRAD D. KRASNOFF (TR), TRUSTEE

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX5279

GILL GENERAL ACCOUNT

Taxpayer ID No:  XX-XXX4923

For Period Ending:  03/23/2018

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.67 | $29,483.51 |
| 01/13/16 | 5009 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $5.66 | $29,477.85 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.88 | $29,433.97 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.68 | $29,390.29 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.80 | $29,349.49 |
| 04/19/16 | 5010 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $6.69 | $29,342.80 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.55 | $29,299.25 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $42.08 | $29,257.17 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $43.41 | $29,213.76 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $41.96 | $29,171.80 |

Page Subtotals:  $0.00  $355.38

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Union Bank
Account Number/CD#: XXXXXX5279
GILL GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/16 | 5011 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, 1/4/16 TO 1/4/17, BOND #016030866, PER LBR 2016-2 (c) | 2300-000 | | $1.44 | $29,170.36 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $43.29 | $29,127.07 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $43.22 | $29,083.85 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $41.77 | $29,042.08 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $43.09 | $28,998.99 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $41.65 | $28,957.34 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $42.97 | $28,914.37 |
| 01/25/17 | 5012 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, 1/4/17 TO 1/4/18, BOND #016030866, PER LBR 2016-2 (c) | 2300-000 | | $14.22 | $28,900.15 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $43.02 | $28,857.13 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $38.79 | $28,818.34 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $42.88 | $28,775.46 |

Page Subtotals: $0.00   $396.34

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-52197 | |
| Case Name: WEST COVINA MOTORS, INC. | |
| | |
| Taxpayer ID No: XX-XXX4923 | |
| For Period Ending: 03/23/2018 | |

| | |
|---|---|
| Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | |
| Bank Name: Union Bank | |
| Account Number/CD#: XXXXXX5279 | |
| GILL GENERAL ACCOUNT | |
| Blanket Bond (per case limit): $5,000,000.00 | |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/17 | 5013 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA  70139 | TRUSTEE BOND PREMIUM - BOND #016030866 PER LBR 2016-2(c) | 2300-000 | | $2.43 | $28,773.03 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $41.44 | $28,731.59 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $42.75 | $28,688.84 |
| 12/07/17 | 5021 | Clerk, U.S. Bankruptcy Court | Remit to Court Reversal CROWE HORWATH LLP EXPENSES | 3420-000 | | ($4.20) | $28,693.04 |
| 12/07/17 | 5014 | DAVID A. GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA  90067 | TRUSTEE'S FEE PER ORDER ENTERED 12/7/17 | 2100-000 | | $12,328.10 | $16,364.94 |
| 12/07/17 | 5015 | DAVID A. GILL 1900 AVE OF THE STARS, 11TH FL LOS ANGELES, CA  90067 | TRUSTEE'S EXPENSES PER ORDER ENTERED 12/7/17 | 2200-000 | | $481.98 | $15,882.96 |
| 12/07/17 | 5016 | Franchise Tax Board Bankruptcy Section Ms A340 Po Box 2952 Sacramento Ca 95812-2952 | First and final distribution to claim #17 representing a payment of 54.94 %. | 2820-000 | | $975.99 | $14,906.97 |
| 12/07/17 | 5017 | State Board Of Equalization Special Operations Branch, Mic:55 Po Box 942879 Sacramento Ca 94279-0055 | First and final distribution to claim #77 representing a payment of 54.94 %. | 2820-000 | | $4,786.49 | $10,120.48 |
| 12/07/17 | 5018 | UNITED STATES TRUSTEE PAYMENT CENTER P.O. BOX 530202 ATLANTA, GA  30353-0202 | US TRUSTEE FEES PER ORDER ENTERED 12/7/17 | 2950-000 | | $2,625.81 | $7,494.67 |

| | | Page Subtotals: | | | $0.00 | $21,280.79 | |
|---|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-52197 | | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: | WEST COVINA MOTORS, INC. | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | XXXXXX5279 |
| | | | | GILL GENERAL ACCOUNT |
| Taxpayer ID No: | XX-XXX4923 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 03/23/2018 | | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/17 | 5019 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS, 11TH FLOORLOS ANGELES, CA 90067 | First and final distribution representing a payment of 1.13 %. | 3110-000 | | $0.00 | $7,494.67 |
| 12/07/17 | 5020 | CROWE HORWATH LLP 15233 VENTURA BLVD., 9TH FLOOR SHERMAN OAKS, CA 91403 | ACCOUNTANT FOR TRUSTEE'S FEES PER ORDER ENTERED 12/7/17 | 3410-000 | | $7,486.27 | $8.40 |
| 12/07/17 | 5021 | Clerk, U.S. Bankruptcy Court | Remit to Court | 3420-001 | | $4.20 | $4.20 |
| 12/07/17 | 5019 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS, 11TH FLOORLOS ANGELES, CA 90067 | First and final distribution representing a payment of 1.13 %. Reversal ZERO | 3110-000 | | $0.00 | $4.20 |
| 12/07/17 | 5022 | CROWE HORWATH LLP 15233 VENTURA BLVD., 9TH FLOOR SHERMAN OAKS, CA 91403 | ACCOUNTANT FOR TRUSTEE'S EXPENSES PER ORDER ENTERED 12/7/17 | 3420-000 | | $4.20 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $458,744.70 | $458,744.70 |
| Less: Bank Transfers/CD's | | $258,744.70 | $0.00 |
| Subtotal | | $200,000.00 | $458,744.70 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $200,000.00 | $458,744.70 |

| Page Subtotals: | $0.00 | $7,494.67 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No:  12-52197 | Trustee Name:  BRAD D. KRASNOFF (TR), TRUSTEE | |
| Case Name:  WEST COVINA MOTORS, INC. | Bank Name:  Union Bank | |
| | Account Number/CD#:  XXXXXX5287 | |
| | GILL PROCEEDS OF COUNTY A/R | |
| Taxpayer ID No:  XX-XXX4923 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  03/23/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5745 | Transfer of Funds | 9999-000 | $125,586.83 | | $125,586.83 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $30.11 | $125,556.72 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $180.63 | $125,376.09 |
| 05/27/15 | | Transfer to Acct # xxxxxx5279 | Transfer of Funds | 9999-000 | | $125,376.09 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $125,586.83 | $125,586.83 |
| Less: Bank Transfers/CD's | $125,586.83 | $125,376.09 |
| Subtotal | $0.00 | $210.74 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $210.74 |

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

| | | |
|---|---|---|
| Page Subtotals: | $125,586.83 | $125,586.83 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-52197                                                                                    Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE          Exhibit 9
Case Name: WEST COVINA MOTORS, INC.                                                  Bank Name: Union Bank
                                                                                                             Account Number/CD#: XXXXXX5376
                                                                                                             GILL MODIFIED VEHICLES SALE PROCEEDS
Taxpayer ID No: XX-XXX4923                                                                  Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 03/23/2018                                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/15 | | Transfer from Acct # xxxxxx5968 | Transfer of Funds | 9999-000 | $120,692.46 | | $120,692.46 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $28.93 | $120,663.53 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $173.59 | $120,489.94 |
| 05/27/15 | | Transfer to Acct # xxxxxx5279 | Transfer of Funds | 9999-000 | | $120,489.94 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $120,692.46 | $120,692.46 |
| Less: Bank Transfers/CD's | $120,692.46 | $120,489.94 |
| Subtotal | $0.00 | $202.52 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $202.52 |

UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

Page Subtotals:                                              $120,692.46          $120,692.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5471
GILL - GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/13 | 12 | YES AUTO CREDIT AND SALES, INC | SERVICE DEPARTMENT | 1290-000 | $106.95 | | $106.95 |
| 03/15/13 | 12 | LEO'S AUTO CARE | SERVICE DEPARTMENT | 1290-000 | $106.95 | | $213.90 |
| 03/15/13 | 12 | PUENTE HILLS TOYOTA SCION | SERVICE DEPARTMENT | 1290-000 | $236.90 | | $450.80 |
| 03/15/13 | 12 | SORNOSO AUTO & TRUCK REPAIR INC | SERVICE DEPARTMENT | 1290-000 | $7.20 | | $458.00 |
| 03/15/13 | 12 | SAMUEL R ADAMS | SERVICE DEPARTMENT | 1290-000 | $716.00 | | $1,174.00 |
| 03/15/13 | 12 | NICK & MARY HELEN ACEDO | SERVICE DEPARTMENT | 1290-000 | $1,000.00 | | $2,174.00 |
| 03/18/13 | 12 | MERCURY INSURANCE GROUP | SERVICE DEPARTMENT | 1290-000 | $1,759.35 | | $3,933.35 |
| 03/18/13 | 12 | CARS 4 LESS | SERVICE DEPARTMENT RE INV 25097 | 1290-000 | $55.97 | | $3,989.32 |
| 03/18/13 | 12 | HORIZON MARKETING AND SALES LTD | SERVICE DEPARTMENT | 1290-000 | $176.22 | | $4,165.54 |
| 03/18/13 | 12 | NIKISS COSMETICS WORLD | SERVICE DEPARTMENT | 1290-000 | $29.01 | | $4,194.55 |
| 03/18/13 | 12 | LA PUENTE RADIATOR AND AUTO BODY | SERVICE DEPARTMENT | 1290-000 | $115.36 | | $4,309.91 |
| 03/18/13 | 11 | CKPROD, INC | POST PETITION FILM DEPOSIT LOCATION AGREEMENTS | 1290-000 | $500.00 | | $4,809.91 |
| 03/18/13 | 11 | CKPROD, INC | POST PETITION FILM LOCATION AGREEMENTS | 1290-000 | $2,230.00 | | $7,039.91 |
| 03/18/13 | | FURLINED, LLC | POST PETITION FILM LOCATION AGREEMENTS | 1110-000 | $1,420.00 | | $8,459.91 |
| 03/18/13 | 11 | FURLINED, LLC | POST PETITION FILM LOCATION AGREEMENTS | 1290-000 | $4,250.00 | | $12,709.91 |
| 03/18/13 | 11 | FURLINED, LLC | POST PETITION FILM LOCATION AGREEMENTS | 1290-000 | $13,220.00 | | $25,929.91 |

Page Subtotals:    $25,929.91    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-52197 | | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: WEST COVINA MOTORS, INC. | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX5471 |
| | | GILL - GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4923 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/23/2018 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/13 | 11 | FURLINED, LLC | POST PETITION FILM LOCATION AGREEMENTS | 1290-000 | $27,305.00 | | $53,234.91 |
| 03/19/13 | | Transfer from Acct # XXXXXX5489 | Transfer of Funds Per Melvin DEPOSIT INADVERTENTLY POSTED INCORRECTLY ONLINE BANKING | 9999-000 | $1,420.00 | | $54,654.91 |
| 03/19/13 | | Reverses Deposit # 14 | POST PETITION FILM INADVERTENTLY POSTED TO INCORRECT ACCOUNT ONLINE BANKING | 1110-000 | ($1,420.00) | | $53,234.91 |
| 03/26/13 | 100001 | BELGER, TIMOTHY R 18488 E RENWICK ROADAZUSA, CA 91702 | ASSISTANCE IN RELOCATING DEBTOR'S BOOKS AND RECORDS PER LOCAL BANKRUPTCY RULE 2016-2(a) | 2690-000 | | $135.00 | $53,099.91 |
| 03/27/13 | 10 | THE GAS CO | REFUND | 1290-000 | $31.74 | | $53,131.65 |
| 03/27/13 | 100003 | Reverses Check # 100003 | LOCKSMITH SERVICES AMOUNT NOT DUE | 2420-000 | | ($857.25) | $53,988.90 |
| 03/27/13 | 100002 | Reverses Check # 100002 | LOCKSMITH SERVICES AMOUNT NOT DUE | 2420-000 | | ($1,022.54) | $55,011.44 |
| 03/27/13 | 100002 | J. W. LOCK CO., INC 520 N 2ND AVECOVINA, CA 91723 | LOCKSMITH SERVICES FOR CLIPPINGER CHRYSLER INVOICE # 57673 PER ORDER ENTERED 04/24/13 | 2420-000 | | $1,022.54 | $53,988.90 |
| 03/27/13 | 100003 | J. W. LOCK CO., INC 520 N 2ND AVECOVINA, CA 91723 | LOCKSMITH SERVICES FOR CLIPPINGER CHEVROLET INVOICE # 57674 PER ORDER ENTERED 04/24/13 | 2420-000 | | $857.25 | $53,131.65 |
| 03/29/13 | 1 | CASHER'S CHECK (PETTY CASH) | PETTY CASH | 1290-000 | $400.27 | | $53,531.92 |
| 04/01/13 | 13 | BANK OF AMERICA CASHIER'S CHECK | DIP BANK OF AMERICA ACCOUNTS | 1290-000 | $24,402.49 | | $77,934.41 |
| | | | Page Subtotals: | | $52,139.50 | $135.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-52197 | | | | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | | Exhibit 9 |
| Case Name: WEST COVINA MOTORS, INC. | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX5471 | | |
| | | | | GILL - GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4923 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/23/2018 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/13 | 100004 | MAUREEN E ROOKS 17088 E COOLFIELD DRIVECOVINA, CA 91722 | ASSIST TRUSTEE IN COORDINATION OF COMMERCIALS AND ACCESS OF INTERESTED PURCHASERS TO PREMISES FOR PERIOD MARCH 19, 2013 THRU APRIL 2, 2013 PER ORDER ENTERED 04/24/13 $230.00 PE DAY X 11 DAYS = $2,530.00 | 2690-000 | | $2,530.00 | $75,404.41 |
| 04/05/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $36.04 | $75,368.37 |
| 04/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $79.99 | $75,288.38 |
| 04/11/13 | 12 | CASHIER'S CHECK CHRYSLER SERVICE DEPARTMENT | SERVICE DEPARTMENT | 1290-000 | $1,427.38 | | $76,715.76 |
| 04/11/13 | 18 | WEST COVINA AUTOMOTIVE HOLDING | EMPLOYEE WAGES PERIOD 03/05/13 - 03/19/13 | 1290-000 | $8,046.26 | | $84,762.02 |
| 04/11/13 | | ANTHONY J MCBRIDE | CHRYSLER SERVICE DEPARTMENT | 1290-000 | $639.45 | | $85,401.47 |
| 04/11/13 | 12 | US LEGAL NETWORK GROUP INC | CHRYSLER SERVICE DEPARTMENT | 1290-000 | $30.00 | | $85,431.47 |
| 04/11/13 | 11 | FURLINED, LLC | DEPOSIT RE FILM RENTAL INCOME | 1290-000 | $5,650.00 | | $91,081.47 |
| 04/17/13 | | Reverses Deposit # 23 | CHRYSLER SERVICE DEPARTMENT 4/16 DEPOSIT RETURNED | 1290-000 | ($639.45) | | $90,442.02 |
| 04/25/13 | 100010 | Reverses Check # 100010 | TAXES ON WAGES 03/05-19/2013 incorrect payee--SHOULD BE EDD | 2820-000 | | ($122.45) | $90,564.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 46)* | | | Page Subtotals: | $15,153.64 | $2,523.58 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5471
GILL - GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/13 | 100005 | RAMIRO MARTINEZ 3041 E MESA DRIVEWEST COVINA, CA 91791 | WAGES 03/05-19/2013 GROSS: $2,856.55 DEDUCTIONS FEDERAL TAX -$99.00 ; OASDI - $177.11 ; MEDICARE - $41.42 STATE TAX -$11.51 ; SDI - $28.57 = NET PAY $2,498.94 PER ORDER ENTERED 04/24/2013 | 2690-000 | | $2,498.94 | $88,065.53 |
| 04/25/13 | 100013 (11) | FURLINED, LLC 2803 COLORADO AVE. SANTA MONICA, CA 90404 | REFUND OF POST-PETITION DEPOSIT FOR FILMING DEPOSITED ON 3/18/13 PER ORDER ENTERED 04/24/2013 | 1290-000 | ($4,400.00) | | $83,665.53 |
| 04/25/13 | 100014 (11) | CKPROD 3924 SUNSET BLVD LOS ANGELES, CA 90029 | REFUND OF DEPOSIT FOR POST-PETITION FOR FILIMING ON 3/18/13 PER ORDER ENTERED 4/24/13 | 1290-000 | ($500.00) | | $83,165.53 |
| 04/25/13 | 100006 | MAURICIO ARCE 911 ALASSANDRO AVENUELA VERNE, CA 91750 | WAGES 03/05-19/2013 GROSS: $1,420.25 DEDUCTIONS FEDERAL TAX -$62.00 ; OASDI - $88.06 ; MEDICARE - $20.59 STATE TAX -$11.36 ; SDI - $14.20 = NET PAY $1,224.04 PER ORDER ENTERED 04/24/2013 | 2690-000 | | $1,224.04 | $81,941.49 |
| 04/25/13 | 100007 | LUIS GARCIA 323 S ARMEL DRIVECOVINA, VA 91722 | WAGES 03/05-19/2013 GROSS: $1,368.73 DEDUCTIONS FEDERAL TAX -$37.00 ; OASDI - $84.86 ; MEDICARE - $19.85 STATE TAX -$0.63 ; SDI - $13.69 = NET PAY $1,212.70 PER ORDER ENTERED 04/24/2013 | 2690-000 | | $1,212.70 | $80,728.79 |

Page Subtotals: ($4,900.00)  $4,935.68

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5471
GILL - GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/13 | 100008 | LAURA TIJERINA 908 E CAMERONWEST COVINA, CA 91790 | WAGES 03/05-19/2013 GROSS: $532.02 DEDUCTIONS FEDERAL TAX -$53.00 ; OASDI - $32.99 ; MEDICARE - $7.71 STATE TAX -$24.20 ; SDI - $5.32 = NET PAY $408.80 PER ORDER ENTERED 04/24/2013 | 2690-000 | | $408.80 | $80,319.99 |
| 04/25/13 | 100009 | EFRAIN SANCHEZ 17121 SAMGERRY DRIVELA PUENTE, CA 91744 | WAGES 03/05-19/2013 GROSS: $1,296.90 DEDUCTIONS FEDERAL TAX -$19.00 ; OASDI - $80.41 ; MEDICARE - $18.81 STATE TAX -$0.00 ; SDI - $12.97 = NET PAY $1,165.71 PER ORDER ENTERED 04/24/2013 | 2690-000 | | $1,165.71 | $79,154.28 |
| 04/25/13 | 100010 | FRANCHISE TAX BOARD P.O. BOX  942867SACRAMENTO, CA 94267-0051 | TAXES ON WAGES 03/05-19/2013 FED ID NO 95-4444923 FTB ACCT NO STATE TAX 47.70 SDI $74.75 PER ORDER ENTERED 04/24/13 | 2820-000 | | $122.45 | $79,031.83 |
| 04/25/13 | 100011 | INTERNAL REVENUE SERVICE ATTN: DEPT OF TREASURYP O BOX 105083ATLANTA, GA 30348-5083 | TAXES ON WAGES 03/05-19/2013 TAX ID 95-4444923 FED TAX $270.00 OASDI $463.43 MEDICARE $108.38 EMPLOYER $571.81 PER ORDER ENTERED 04/24/2013 | 2690-000 | | $1,413.62 | $77,618.21 |

Page Subtotals:                    $0.00        $3,110.58

UST Form 101-7-TDR (10/1/2010) (Page: 48)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-52197 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | |
| Case Name: WEST COVINA MOTORS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5471 | |
| | GILL - GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX4923 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/23/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/13 | 100012 | EMPLOYMENT DEVELOPMENT DEPARTMENT COLLECTION SECTION800 CAPITOL MALLSACRAMENTO, CA 95814 | TAXES ON WAGES 03/05-19/2013 FED ID NO 95-4444923 EDD ACCT NO 400-52182-6 STATE TAX 47.70 SDI $74.75 PER ORDER ENTERED 04/24/2013 | 2690-000 | | $122.45 | $77,495.76 |
| 04/26/13 | 100015 | HELLO!HKM PRODS 1641 NORTH IVAR AVENUEHOLLYWOOD, CA 90028 | REFUND OF DEPOSIT FOR FILMING PER ORDER ENTERED 04/24/13 | 5600-000 | | $6,154.75 | $71,341.01 |
| 04/26/13 | 100016 | MAUREEN E ROOKS 17088 E COOLFIELD DRIVECOVINA, CA 91722 | ASSIST TRUSTEE'S FIELD AGENT WITH LOCATING KEYS TO VEHICLES, INVENTORY VEHICLES, PARTS AND GATHERING BOOKS AND RECORDS FOR TRUSTEE PER ORDER ENTERED 4/24/13 14.5 HOURS @ $28.75 PER HOUR = $416.87 | 2690-000 | | $416.87 | $70,924.14 |
| 04/26/13 | 100017 | BANK OF AMERICA LEGAL ORDER PROCESSINGCA9-705-05-19P O BOX 3609LOS ANGELES, CA 90051 | COST FOR OBTAINING COPIES OF DEBTOR'S BANK RECORD FROM BANK OF AMERICA PER ORDER ENTERED 04/24/2013 REFERENCE NO L041713000784 | 2690-000 | | $41.00 | $70,883.14 |
| 05/07/13 | 100018 | HENRY, GERARD F 8905 E FAIRVIEW AVESAN GABRIEL, CA 91775 | ASSIST IN REPAIR OF CUSTOMER VEHICLES 36.17 HOURS @ $47 PER HOUR = $1710.00 PER ORDER ENTERED 04-24-2013 | 2690-000 | | $1,710.00 | $69,173.14 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $8,445.07 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 12-52197 | | | Trustee Name: | BRAD D. KRASNOFF (TR), TRUSTEE | | |
| Case Name: WEST COVINA MOTORS, INC. | | | Bank Name: | Associated Bank | | |
| | | | Account Number/CD#: | XXXXXX5471 | | |
| | | | | GILL - GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4923 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 03/23/2018 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/07/13 | 100019 | MARTINEZ, RAMIRO 3041 E MESA DRIVEWEST COVINA, CA 91791 | REPAIR OF VEHICLE AT CHRYSLER DEALERSHIP 13.1066 HRS @ $18 PER HOUS - $235.92 PER ORDER ENTERED 04-24 -2013 | 2690-000 | | $235.92 | $68,937.22 |
| 05/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $123.91 | $68,813.31 |
| 05/15/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $12.00 | $68,801.31 |
| 05/16/13 | 100020 | CL@S INFORMATION SERVICES 2020 HURLEY WAY STE 350SACRAMENTO, CA 95825 | UCCI SEARCHES FOR CLIPPINGER, WEST COVINA DODGE AND WEST COVINA MOTORS ACCT NO 1221 INVOICE 179159, 179150, 179135 PER ORDER ENTERED 04/24/2013 | 2990-000 | | $310.50 | $68,490.81 |
| 05/28/13 | 100021 | BELGER, TIMOTHY R 18488 E RENWICK ROADAZUSA, CA 91702 | ASSISTANCE IN MOVING DEBTOR'S BOOKS AND RECORDS FROM CLIPPINGER FORD TO CLIPPINGER CHEVROLET INVENTORY VEHICLES AT CHEVROLET AND DODGE DEALERSHIPS PER ORDER ENTERED 04-24 -13 $15 PER HOUR X 8.5 HOURS = $127.50 | 2690-000 | | $127.50 | $68,363.31 |
| 06/06/13 | 100022 | SENTRY SELECT INSURANCE BOX 88315MILWAUKEE, WI 53288-0315 | INSURANCE PREMIUMS FOR PERIOD 03/14/2013 - 04/19/2013 POLICY/ACCOUNT NO 25- 38393 PER ORDER ENTEED 04-24- 2013 | 2420-000 | | $4,400.22 | $63,963.09 |

| Page Subtotals: | $0.00 | $5,210.05 |
|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5471
GILL - GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/06/13 | 100023 | SENTRY SELECT INSURANCE BOX 88315MILWAUKEE, WI 53288-0315 | INSURANCE PREMIUMS FOR PERIOD 03/14/2013 - 04/19/2013 POLICY/ACCOUNT NO 25-38389 CL 1 PER ORDER ENTERED 04-24-2013 | 2420-000 | | $9,072.44 | $54,890.65 |
| 06/07/13 | | FIFTH WAVE, LLC | DEPOSIT ON SALE OF CHRYSLER FRANCHISE | 1290-000 | $50,000.00 | | $104,890.65 |
| 06/07/13 | | Transfer to Acct # XXXXXX5588 | Bank Funds Transfer DEPOSIT FOR SALE OF CHRSYLER FRANCHISE (FIFTH WAVE LLC) | 9999-000 | | $50,000.00 | $54,890.65 |
| 06/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $107.85 | $54,782.80 |
| 06/18/13 | 10 | VERIZON | REFUND | 1290-000 | $262.45 | | $55,045.25 |
| 06/26/13 | 100024 | MAX P LIPHART CPA P O BOX 661940LOS ANGELES, CA 90066-9998 | FIELD REPRESENTATIVE FEES PERIOD MARCH 2013 - MAY 2013 PER ORDER ENTERED 04-18-2013 | 3991-400 | | $18,480.00 | $36,565.25 |
| 06/26/13 | 100025 | MAX P LIPHART CPA P O BOX 661940LOS ANGELES, CA 90066-9998 | FIELD REPRESENTATIVE EXPENSES PERIOD MARCH 2013 - MAY 2013 PER ORDER ENTERED 04-18-2013 | 3992-410 | | $2,064.89 | $34,500.36 |
| 07/08/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $151.28 | $34,349.08 |
| 07/12/13 | | Transfer from Acct # XXXXXX5588 | Bank Funds Transfer | 9999-000 | $50,000.00 | | $84,349.08 |
| 07/12/13 | 100026 | FIFTH WAVE, LLC. ATTN: CARLOS HIDALGO7847 PROSPECT COURTGRANITE BAY, CA 95746 | REFUND OF DEPOSIT RE SALE OF CHRYSLER FRANCHISE CHECK DEPOSIT ON 6/7/13 | 1290-000 | ($50,000.00) | | $34,349.08 |

Page Subtotals:          $50,262.45          $79,876.46

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5471
GILL - GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/13 | 13 | BANK OF AMERICA | FUNDS IN DIP ACCOUNT | 1290-000 | $6,213.85 | | $40,562.93 |
| 07/24/13 | | Transfer from Acct # XXXXXX5588 | Transfer of Funds Per Melvin 7/22 ORIGINAL DEPOSIT WAS POSTED IN TCMS GENERAL ACCOUNT , HOWEVER INADVERTENTLY POSTED ONLINE BANKING TO ACCT NO 5588 | 9999-000 | $6,213.85 | | $46,776.78 |
| 07/24/13 | 13 | Reverses Deposit # 28 | FUNDS IN DIP ACCOUNT INCORRECT POSTING ONLINE BANKING POSTED TO ACCT 5588 | 1290-000 | ($6,213.85) | | $40,562.93 |
| 08/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $95.89 | $40,467.04 |
| 08/23/13 | 100028 | Reverses Check # 100028 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3992-410 | | ($155.38) | $40,622.42 |
| 08/23/13 | 100027 | MAX P LIPHART CPA P O BOX 661940LOS ANGELES, CA 90066-9998 | FIELD REPRESENTATIVE FEES PERIOD JUNE 2013 - JULY 2013 PER ORDER ENTERED 04-18 -2013 | 3991-400 | | $3,342.50 | $37,279.92 |
| 08/23/13 | 100028 | MAX P LIPHART CPA P O BOX 661940LOS ANGELES, CA 90066-9998 | FIELD REPRESENTATIVE EXPENSES PERIOD JUNE 2013 - JULY 2013 PER ORDER ENTERED 04-18 -2013 | 3992-410 | | $155.38 | $37,124.54 |
| 09/09/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $87.64 | $37,036.90 |
| 10/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $83.41 | $36,953.49 |
| 11/07/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $72.67 | $36,880.82 |
| 12/06/13 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $53.07 | $36,827.75 |

Page Subtotals: $6,213.85    $3,735.18

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 12-52197 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: WEST COVINA MOTORS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5471 |
| | GILL - GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4923 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/23/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/03/14 | 10 | VERIZON WIRELESS DISTRIBUTION | REFUNDS | 1290-000 | $0.58 | | $36,828.33 |
| 01/07/14 | 100029 | MAX P LIPHART CPA P O BOX 661940LOS ANGELES, CA 90066-9998 | FIELD REPRESENTATIVE PERIOD JUNE 2013 - JULY 2013 PER ORDER ENTERED 04-18 -2013 REPLACES CHECK NO 100028 | 3992-410 | | $155.38 | $36,672.95 |
| 01/08/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $54.75 | $36,618.20 |
| 02/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $54.67 | $36,563.53 |
| 02/24/14 | 100030 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM BOND NO 016030866 TERM 01/04/2014 - 01/04/2015 PER LBR 2016-2(b)(1) | 2300-000 | | $46.45 | $36,517.08 |
| 03/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $49.23 | $36,467.85 |
| 03/11/14 | 2 | COUNTY OF LOS ANGELES | A/R | 1221-000 | $62,795.99 | | $99,263.84 |
| 03/11/14 | 3 | CHRYSLER | ESTATE'S SHARE OF SETTLEMENT RE PROTEST RE CHRYSLER FRANCHISE AGREEMENTS PER ORDER ENTERED 12/3/2013 | 1249-000 | $99,975.00 | | $199,238.84 |
| 03/11/14 | | Transfer to Acct # XXXXXX5745 | Transfer of Funds Per Melvin | 9999-000 | | $62,795.99 | $136,442.85 |
| 04/07/14 | | Associated Bank | BANK SERVICE FEE | 2600-000 | | $240.29 | $136,202.56 |
| 04/18/14 | 100031 | Reverses Check # 100031 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 3991-400 | | ($4,025.00) | $140,227.56 |
| 04/18/14 | 100032 | Reverses Check # 100032 | MAX LIPHART STOP PAY ADD SUCCESSFUL | 3992-410 | | ($128.82) | $140,356.38 |

| | Page Subtotals: | $162,771.57 | $59,242.94 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-52197 | | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: WEST COVINA MOTORS, INC. | | Bank Name: Associated Bank |

Account Number/CD#: XXXXXX5471

GILL - GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/14 | 100031 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD. SUITE 200 LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE FEES JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | | 3991-400 | | $4,025.00 | $136,331.38 |
| 04/18/14 | 100032 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD. SUITE 200 LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE COSTS JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | | 3992-410 | | $128.82 | $136,202.56 |
| 04/23/14 | 2 | COUNTY OF LOS ANGELES | A/R | | 1221-000 | $73,923.90 | | $210,126.46 |
| 04/23/14 | 2 | COUNTY OF LOS ANGELES | A/R | | 1221-000 | $169.94 | | $210,296.40 |
| 04/23/14 | | Transfer to Acct # XXXXXX5745 | Transfer of Funds Per Kcenia | | 9999-000 | | $74,093.84 | $136,202.56 |
| 04/28/14 | | MAX PAUL LIPHART | REIMBURSEMENT OF FEES AND COSTS PAID 8/23/13 | | | | ($3,497.88) | $139,700.44 |
| | | LIPHART, MAX P. | | $3,342.50 | 3991-000 | | | |
| | | LIPHART, MAX P. | | $155.38 | 3992-000 | | | |
| 05/07/14 | | Associated Bank | BANK SERVICE FEE | | 2600-000 | | $315.22 | $139,385.22 |
| 06/06/14 | | Associated Bank | BANK SERVICE FEE | | 2600-000 | | $410.72 | $138,974.50 |
| 07/08/14 | | Associated Bank | BANK SERVICE FEE | | 2600-000 | | $396.89 | $138,577.61 |
| 08/01/14 | 100033 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD.SUITE 200LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE FEES REPLACES CHECK #100031 JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | | 3991-400 | | $4,025.00 | $134,552.61 |

UST Form 101-7-TDR (10/1/2010) (Page: 54)

Page Subtotals:                    $74,093.84      $79,897.61

Case 2:12-bk-52197-ER   Doc 648   Filed 04/16/18   Entered 04/16/18 14:50:39   Desc
FORM 2
Main Document      Page 55 of 62
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-52197 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: WEST COVINA MOTORS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5471 | |
| | GILL - GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX4923 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/23/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/14 | 100034 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD.SUITE 200LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE COSTS REPLACES CHECK NO. 100032 JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | 3992-410 | | $128.82 | $134,423.79 |
| 08/05/14 | 19 | SMITH SETTLEMENT ADMINISTRATOR | SETTLEMENT PAYMENT IN CLASS ACTION RE SMITH ET AL V LEVINE LEICHTMAN CAPITAL PARTNERS | 1249-000 | $6.53 | | $134,430.32 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $409.56 | $134,020.76 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $408.95 | $133,611.81 |
| 09/11/14 | 100035 | FRANCHISE TAX BOARD BANKRUPTCY, BE MS A345 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | FORM 100 INCOME TAX RETURN FYE 12/31/13 PER LBR 2016-2(b)(2) | 2820-000 | | $822.00 | $132,789.81 |
| 09/19/14 | 100033 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD. SUITE 200 LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE FEES Reversal REPLACES CHECK #100031 JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | 3991-400 | | ($4,025.00) | $136,814.81 |
| 09/19/14 | 100034 | MAX P. LIPHART 11400 WEST OLYMPIC BLVD. SUITE 200 LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE COSTS Reversal REPLACES CHECK NO. 100032 JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | 3992-410 | | ($128.82) | $136,943.63 |

| | | Page Subtotals: | | | $6.53 | ($2,384.49) | |

UST Form 101-7-TDR (10/1/2010) (Page: 55)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-52197 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE | |
| Case Name: WEST COVINA MOTORS, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX5471 | |
| | GILL - GENERAL ACCOUNT | |
| Taxpayer ID No: XX-XXX4923 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/23/2018 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/14 | 100036 | MAX P. LIPHART<br>11400 WEST OLYMPIC BLVD.<br>SUITE 200<br>LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE FEES (REPLACES CHECK #100033), JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | 3991-400 | | $4,025.00 | $132,918.63 |
| 09/23/14 | 100037 | MAX P. LIPHART<br>11400 WEST OLYMPIC BLVD.<br>SUITE 200<br>LOS ANGELES, CA 90064 | FIELD REPRESENTATIVE EXPENSES (REPLACES CHECK #100034), JUNE 2013 THRU AUGUST 2013 PER ORDER ENTERED 4/18/13 | 3992-410 | | $128.82 | $132,789.81 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $394.00 | $132,395.81 |
| 11/04/14 | | Transfer to Acct # xxxxxx5968 | Transfer of Funds | 9999-000 | | $125,587.00 | $6,808.81 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $400.35 | $6,408.46 |
| 11/25/14 | | Transfer from Acct # xxxxxx5968 | Transfer of Funds to cover payment of tax - Form BOE-401 QTR 3/31/13 | 9999-000 | $4,894.54 | | $11,303.00 |
| 11/25/14 | 100038 | CALIFORNIA STATE BOARD OF EQUALIZATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279-8022 | FORM BOE-401-A FOR THE QUARTER ENDING 3/31/13, ACCT # 99-366170, PER LBR 2016-2(b)(2) | 2820-000 | | $11,303.00 | $0.00 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $386.87 | ($386.87) |
| 12/09/14 | | Associated Bank | REFUND OF BANK SERVICE CHARGE | 2600-000 | | ($386.87) | $0.00 |
| 01/26/15 | | Transfer from Acct # xxxxxx5745 | Transfer of Funds | 9999-000 | $11,303.00 | | $11,303.00 |
| 01/28/15 | 100039 | INTERNATIONAL SURETIES LTD.<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, 1/4/15 TO 1/4/16, BOND #016030866, PER LBR 2016-2 (b)(1) | 2300-000 | | $321.42 | $10,981.58 |

| | | | Page Subtotals: | | $16,197.54 | $142,159.59 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52197

Case Name: WEST COVINA MOTORS, INC.

Taxpayer ID No: XX-XXX4923

For Period Ending: 03/23/2018

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX5471

GILL - GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/15 | 100040 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0531 | 2014 FTB 3539 - AUTOMATIC EXTENSION - EIN 95-4444923, PER LBR 2016-2(b)(2) | 2820-000 | | $850.00 | $10,131.58 |
| 03/11/15 | 100041 | FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA  94257-0531 | 2015 FORM 100-ES - CORPORATION ESTIMATED TAX - EIN 95-4444923, PER LBR 2016-2(b)(2) | 2820-000 | | $800.00 | $9,331.58 |
| 03/20/15 | 20 | Chrysler Group LLC | CREDIT BALANCE | 1290-000 | $3,547.09 | | $12,878.67 |
| 03/27/15 | | Transfer to Acct # xxxxxx5279 | Transfer of Funds | 9999-000 | | $12,878.67 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $401,415.92 | $401,415.92 |
| Less: Bank Transfers/CD's | | $73,831.39 | $325,355.50 |
| Subtotal | | $327,584.53 | $76,060.42 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $327,584.53 | $76,060.42 |

Page Subtotals:                    $3,547.09          $14,528.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5489
GILL - PAYROLL TAX ACCOUNT

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/13 | 10 | FURLINED, LLC | POST PETITION FILM DEPOSIT | 1290-000 | $1,420.00 | | $1,420.00 |
| 03/19/13 | | Transfer to Acct # XXXXXX5471 | Transfer of Funds Per Melvin DEPOSIT INADVERTENTLY POSTED INCORRECTLY ONLINE BANKING | 9999-000 | | $1,420.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,420.00 | $1,420.00 |
| Less: Bank Transfers/CD's | $0.00 | $1,420.00 |
| Subtotal | $1,420.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,420.00 | $0.00 |

Page Subtotals:    $1,420.00    $1,420.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-52197
Case Name: WEST COVINA MOTORS, INC.

Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX5588
GILL - CHRYSLER FRANCHISE

Taxpayer ID No: XX-XXX4923
For Period Ending: 03/23/2018

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/13 | | Transfer from Acct # XXXXXX5471 | Bank Funds Transfer DEPOSIT FOR SALE OF CHRSYLER FRANCHISE (FIFTH WAVE LLC) | 9999-000 | $50,000.00 | | $50,000.00 |
| 07/12/13 | | Transfer to Acct # XXXXXX5471 | Bank Funds Transfer | 9999-000 | | $50,000.00 | $0.00 |
| 07/24/13 | 13 | BANK OF AMERICA | CLOSING OF DIP ACCOUNT | 1290-000 | $6,213.85 | | $6,213.85 |
| 07/24/13 | | Transfer to Acct # XXXXXX5471 | Transfer of Funds Per Melvin 7/22 ORIGINAL DEPOSIT WAS POSTED IN TCMS GENERAL ACCOUNT , HOWEVER INADVERTENTLY POSTED ONLINE BANKING TO ACCT NO 5588 | 9999-000 | | $6,213.85 | $0.00 |

|  | | Deposits | Disbursements |
|---|---|---|---|
| COLUMN TOTALS | | $56,213.85 | $56,213.85 |
| Less: Bank Transfers/CD's | | $50,000.00 | $56,213.85 |
| Subtotal | | $6,213.85 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $6,213.85 | $0.00 |

Page Subtotals:                               $56,213.85        $56,213.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 12-52197 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: WEST COVINA MOTORS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5745 |
| | GILL - PROCEEDS OF COUNTY A/R |
| Taxpayer ID No: XX-XXX4923 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/23/2018 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/14 | | Transfer from Acct # XXXXXX5471 | Transfer of Funds Per Melvin | 9999-000 | $62,795.99 | | $62,795.99 |
| 04/23/14 | | Transfer from Acct # XXXXXX5471 | Transfer of Funds Per Kcenia | 9999-000 | $74,093.84 | | $136,889.83 |
| 01/26/15 | | Transfer to Acct # xxxxxx5471 | Transfer of Funds | 9999-000 | | $11,303.00 | $125,586.83 |
| 03/27/15 | | Transfer to Acct # xxxxxx5287 | Transfer of Funds | 9999-000 | | $125,586.83 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $136,889.83 | $136,889.83 |
| Less: Bank Transfers/CD's | $136,889.83 | $136,889.83 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $136,889.83 | $136,889.83 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-52197 | Trustee Name: BRAD D. KRASNOFF (TR), TRUSTEE |
| Case Name: WEST COVINA MOTORS, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX5968 |
| | GILL - MODIFIED VEHICLES SALE PROCEEDS |
| Taxpayer ID No: XX-XXX4923 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/23/2018 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/14 | | Transfer from Acct # xxxxxx5471 | Transfer of Funds | 9999-000 | $125,587.00 | | $125,587.00 |
| 11/25/14 | | Transfer to Acct # xxxxxx5471 | Transfer of Funds to cover payment of tax - Form BOE-401 QTR 3/31/13 | 9999-000 | | $4,894.54 | $120,692.46 |
| 03/27/15 | | Transfer to Acct # xxxxxx5376 | Transfer of Funds | 9999-000 | | $120,692.46 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $125,587.00 | $125,587.00 |
| Less: Bank Transfers/CD's | $125,587.00 | $125,587.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $125,587.00 | $125,587.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 61)*

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5279 - GILL GENERAL ACCOUNT | $200,000.00 | $458,744.70 | $0.00 |
| XXXXXX5287 - GILL PROCEEDS OF COUNTY A/R | $0.00 | $210.74 | $0.00 |
| XXXXXX5376 - GILL MODIFIED VEHICLES SALE PROCEEDS | $0.00 | $202.52 | $0.00 |
| XXXXXX5471 - GILL - GENERAL ACCOUNT | $327,584.53 | $76,060.42 | $0.00 |
| XXXXXX5489 - GILL - PAYROLL TAX ACCOUNT | $1,420.00 | $0.00 | $0.00 |
| XXXXXX5588 - GILL - CHRYSLER FRANCHISE | $6,213.85 | $0.00 | $0.00 |
| XXXXXX5745 - GILL - PROCEEDS OF COUNTY A/R | $0.00 | $0.00 | $0.00 |
| XXXXXX5968 - GILL - MODIFIED VEHICLES SALE PROCEEDS | $0.00 | $0.00 | $0.00 |
| | $535,218.38 | $535,218.38 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $535,218.38 | |
| Total Gross Receipts: | $535,218.38 | |

Page Subtotals:                          $0.00              $0.00